

**Lewis B. Freeman & Partners, Inc.**

Forensic Accounting and Consulting

MAY 29, 2009
INVOICE  006392

010200 0089
Lewis B. Freeman, Receiver            Re: Capital Blu
3225 Aviation Avenue
Suite 501
Miami, FL 33133

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

PROFESSIONAL CONSULTING SERVICES RENDERED AS FOLLOWS:

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|---|-------------|-------|--------|
| 03/17/09 | RRK | Review of public information re: CFTC case in Orlando re Capital Blu | 1.50 | |
| 03/23/09 | AI | Meet with Dan Jordan and Rick Glaser of the CFTC, L. Freeman and S. Jockers regarding status of matter and course of action; meet with Andy Brumby, Esq., L. Freeman and S. Jockers regarding same; attendance at hearing with CFTC, L. Freeman and S. Jockers; meet with federal marshall at home of Defendant; service of process on Defendant | 8.00 | |
| | AI | Travel time (round trip flight – Mia to MCO to MIA) | 4.00 | |
| | SCJ | Meeting with L. Freeman, D. Jordan, R. Glaser and A. Isaiah to review scope of work and review of pleadings; attended court; meeting with D. Broomfield; travel time included | 12.30 | |
| 03/24/09 | AI | Draft letters (requests for information and demand for freeze and turnover of assets); correspondence with Kevin Gaines, CPA, of Larson Allen LLP, James H. Fallace, Esq., of Fallace & Larkin, LLC, and Frederik Waczewski, Esq., of Law offices of Frederik E. Waczewski; teleconference with Waczewski; review correspondence to and from CFTC, Defendant, Receiver, agents of Receiver and attorney for Receiver | 5.00 | |
| | SCJ | Meeting with D. Jordan, R. Glaser; review of open items and status of additional service of Orders; travel time | 5.60 | |



---

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|

03/25/09 YM  Review and organization of information for        .30
             Receiver's files
         AI  Review and analysis of correspondence to and     3.50
             from CFTC, Defendant, Receiver, agents of
             Receiver and attorney for Receiver; calls (x2)
             to vendors in search of assets; teleconference
             with investor from Finland;  review and
             analysis of email correspondence from
             investor; meet with Receiver and agent of
             Receiver regarding status of matter and course
             of action; teleconference with agent of
             Receiver; draft, fax and email demand letters
             to potential asset holders
        SCJ  Teleconference with staff; prepare               1.10
             correspondence to bank relaqted issues
        SCJ  Preparation of letters to financial              1.90
             institutions and transmit same relating to
             funds; teleconferences with various financial
             institutions
03/26/09 YM  Analysis and organization of information for     4.40
             Receiver's files; Preparation of
             correspondence
         AI  Review and analysis of correspondence to and     4.30
             from attorneys for defendants;  Correspondence
             with Receiver, agents of Receiver and attorney
             for Receiver regarding status of matter and
             course of action; calls, fax, and email
             correspondence to vendors in search of assets;
              review and analysis of email correspondence
             from investor; meet with Receiver and agent of
             Receiver regarding status of matter and course
             of action; teleconference with agent of
             Receiver; draft, fax and email demand letters
             to potential asset holders
03/27/09 AI  Draft letters (requests for information and      5.50
             demand for freeze and turnover of assets);
             correspondence with attorneys for defendants;
             teleconference with attorneys for defendants;
             review correspondence to and from CFTC,



010200 0089                      MAY 29, 2009     PAGE    3
Lewis B. Freeman, Receiver            INVOICE   006392
Re: Capital Blu

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
|  | Defendant, Receiver, agents of Receiver and attorney for Receiver | | |
|  | SCJ Review and respond to correspondence | 1.20 | |
| 03/28/09 | AI Review and analysis of documents; draft correspondence regarding request for information | 1.00 | |
| 03/30/09 | AI Correspondence with third parties regarding requests for information and assets; assist with transfer of funds | 2.00 | |
|  | SCJ Review of correspondence and respond to same | 1.30 | |
| 03/31/09 | AI Preparation of Draft Receiver's Report; Correspondence with vendors; review and analysis of documents; correspondence with the Receiver, the attorney for Receiver, and agents of the Receiver regarding status of matter and course of action | 4.50 | |
|  | SCJ Review of correspondence and respond to same | 1.10 | |
| 04/01/09 | AI Reveiew and analysis of documents received through discovery; Draft Initial Temporary Receiver's Report; correspondence with the Receiver, agents and attorney for Receiver regarding status of matter and course of action; correspondence with counsel for defendants regarding same; correspondence with Mr. Pucci of Advanced Markets LLC regarding bank accounts; correspondence with CFTC regarding correspondence; correspondence with Eduard Anton (investor); edit draft Initial Report of Temporary Receiver; correspondence with agents of the Receiver regarding same; correspondence with counsel for defendants regarding request for information | 8.00 | |
|  | ESL Create cds of scanned documents and printed documents from accounting cd. | 1.00 | |
|  | SCJ Teleconferences with Receiver's staff; review and revise Receiver's report | .80 | |
| 04/02/09 | AI Reveiew and analysis of documents received through discovery; Draft Initial Temporary Receiver's Report; correspondence with the | 8.00 | |



---

| DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |

Receiver, agents of the Receiver, and attorney
for Receiver, regarding same; correspondence
with Receiver and attorney for Receiver
regarding status of matter and course of
action; correspondence with counsel for
defendants regarding same; draft letters
requesting information from counsel for
defendants; correspondence with counsel for
defendants regarding same; complete final
edits to Receiver's Report; correspondence
with Folio (BVI firm) regarding account
information

CJB Supervision of completion of Temporary          1.00
Receiver's report

SCJ Teleconferences with Receiver's staff; review    .50
and revise Receiver's report

04/03/09 AI Review and analysis of documents;         8.00
correspondence with agents of Receiver
regarding receipt of documents and banking
accounts; create Receivership Account
Spreadsheet; correspondence with CFTC and
opposing counsel regarding PI hearing;
correspondence with CFTC regarding same;
correspondence with attorney of Receiver,
Receiver, and agents of Receiver regarding
complaint, motion and memo in support of
motion; correspondence with CFTC regarding
Initial Report of Temporary Receiver and
exhibits

04/06/09 AI Correspondence with CFTC, Receiver, counsel  6.50
for Receiver, and counsel for defendants
regarding request for continuance; draft
letters (x4) to counsel for defendants
requesting information; correspondence with
attorneys for defendants; review and analysis
of documents received through discovery;
review correspondence to and from Receiver,
agents of Receiver and attorney for Receiver

04/07/09 AI Review email correspondence from defendant;  6.30



| DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |
| | correspondence with Receiver and counsel for the Receiver regarding status of matter and course of action; review and analysis of documents; email correspondence with vendor regarding accounts of defendants; correspondence with agent of the Receiver regarding status of matter and course of action | | |
| 04/08/09 AI | Draft correspondence (x10) requesting information from vendors; email and fax correspondence (x10) with vendors regarding same; review and analysis of correspondence from counsel for defendant; correspondence with Receiver and counsel for Receiver regarding same; correspondence with CFTC regarding same; review and analysis of correspondence from vendors regarding requests for information | 6.50 | |
| 04/09/09 AI | Correspondence with vendors regarding receipt of previously requested information; review and analysis of monthly account statements received from vendors; correspondence with vendors regarding same | 5.30 | |
| 04/10/09 AI | Review and analysis of documents received from vendors; email and telephone correspondence with vendors regarding same | 6.50 | |
| 04/13/09 AI | Reveiew and analysis of documents received in response to requests for information; email and telephone correspondence with investor regarding claim; correspondence with Daniel Jordan of the CFTC regarding requests for information; correspondence with Melissa Glasbrenner of the NFA regarding requests for information; correspondence with agent of Receiver regarding websites; correspondence with the Receiver, agents of Receiver, and attorney for Receiver regarding status of matter and course of action | 7.50 | |
| SCJ | Review and respond to correspondence; review | .30 | |



| DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |

schedules and documents

04/14/09 AI  Correspondence with agent of Receiver      8.00
regarding website; reveiew and analysis of
documents received in response to requests for
information; email and telephone
correspondence with Mr. Nicolai Ellehuus of
Saxo Bank (Denmark) regarding request for
information; correspondence with Ms.
Glasbrenner of NFA regarding request for
information; research regarding defendants'
websites; correspondence with Receiver, agent
of Receiver, and counsel for Receiver
regarding same; correspondence with vendor
regarding request for information;
correspondence with the Receiver, agents of
Receiver, and attorney for Receiver regarding
status of matter and course of action

SCJ  Teleconference with staff and J. Pena relating      .30
to open web sites, prepare correspondence on
same

04/15/09 AI  Review and analysis of documents received from   7.50
vendors in response to requests for
information; correspondence with Receiver and
agents of Receiver regarding website and email
accounts of defendants; correspondence with
CFTC regarding same; review and analysis of
correspondence between agents of Receiver and
host of websites and email of defendants;
correspondence with Receiver, counsel for
Receiver, and agents of Receiver regarding
status of matter and course of action

SCJ  Teleconference with staff and J. Pena relating      .50
to open web sites, prepare correspondence on
same

04/16/09 AI  Review and analysis of documents received from   8.00
vendors in response to requests for
information; review and analysis of
correspondence between agents of Receiver and
host of websites and email of defendants



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

|            |     | regarding request for action; correspondence with Receiver, counsel for Receiver, and agents of Receiver regarding same | |
| 04/17/09 | AI | Review and analysis of documents received from vendors in response to requests for information; correspondence with Nicolai Ellehuus of Saxo Bank regarding accounts of defendants; review and analysis of correspondence from host of defendants' website and email accounts | 8.00 |
| 04/18/09 | AI | Review and analysis of documents received from vendors in response to requests for information; meet with Receiver regarding status of matter and course of action | 4.00 |
| 04/20/09 | AI | Correspondence with Receiver, counsel for Receiver and agents of the Receiver regarding defendant website and email accounts; correspondence with vendor regarding request for information; reveiew and analysis of documents received in response to requests for information; create defendant account activity spreadsheet; correspondence with the Receiver, agents of Receiver, and attorney for Receiver regarding same | 8.00 |
|          | ESL | Bate stamping documents. | 3.00 |
| 04/21/09 | YM | Review and analysis of documents | 1.00 |
|          | AI | Reveiew and analysis of documents received in response to requests for information; draft defendant account activity spreadsheet; review email correspondence with investor regarding request for information; correspondence with Receiver, counsel for Receiver and agent of Receiver regarding same; correspondence with the Receiver, agents of Receiver, and attorney for Receiver regarding status of matter and course of action | 8.00 |
|          | ESL | Bate stamping documents. | 3.00 |
| 04/22/09 | AI | Review and analysis of documents received from vendors in response to requests for | 8.00 |


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
|  | information; review and analysis of email correspondence between counsel for Receiver, Receiver and agents of Receiver regarding issues discussed with counsel for defendants; draft defendant account activity spreadsheet; correspondence with Receiver, counsel for Receiver, and agents of Receiver regarding status of matter and course of action | | |
| ESL | Bate stamping documents. | 4.00 | |
| 04/23/09 AI | Review and analysis of documents received from vendors in response to requests for information; review and analysis of correspondence between agents of Receiver and host of websites and email of defendants regarding request for action; correspondence with Receiver, counsel for Receiver, and agents of Receiver regarding same; draft defendant account activity spreadsheet; correspondence with Receiver, counsel for Receiver and agents of Receiver regarding status of matter and course of action | 7.50 | |
| ESL | Bate stamping documents. | 3.00 | |
| SCJ | Review and respond to correspondence; review schedules and documents; prepare Receivers Quick Book files | .60 | |
| 04/24/09 AI | Review and analysis of documents received from vendors in response to Receiver's requests for information; correspondence with Receiver, counsel for Receiver, and agents for Receiver regarding Proposed Modified SRO; draft defendant account activity spreadsheet; correspondence with Receiver, counsel for Receiver, and agents for Receiver regarding status of matter and course of action | 8.00 | |
| 04/27/09 AI | Review and analysis of documents received from vendors in response to Receiver's requests for information; draft defendant account activity spreadsheet; review and analysis of same; correspondence with Receiver, counsel for | 8.00 | |



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

|  | Receiver, and agents for Receiver regarding status of matter and course of action | | |
| 04/28/09 AI | Reveiew and analysis of documents received in response to requests for information; draft defendant account activity spreadsheet; review and analysis of same; correspondence with NFA regarding request for information; draft request for information from vendor; review and analysis of correspondence with vendor regarding requested information; correspondence with Receiver, counsel for Receiver and agent of Receiver regarding same; correspondence with the Receiver, agents of Receiver, and attorney for Receiver regarding status of matter and course of action | 8.00 | |
| 04/29/09 AI | Review and analysis of documents received in response to requests for information; create defendant account activity spreadsheet; review and analysis of same; correspondence with NFA regarding request for information; correspondence with the Receiver, agents of Receiver, and attorney for Receiver regarding same | 6.50 | |
| MRZ | Capital Blue - Excel Doc Prep | 2.00 | |
| 04/30/09 AI | Draft defendant account activity spreadsheet; review and analysis of same; correspondence with Receiver, counsel for Receiver, and agents of Receiver regarding status of matter and course of action | 8.00 | |
| MRZ | Capital Blue - Excel Doc Prep | 3.00 | |
| 05/01/09 AI | Review and analysis of documents received from vendors in response to Receiver's requests for information; draft defendant account activity spreadsheet; review and analysis of same; correspondence with Melissa Glasbrenner of NFA regarding request for information; correspondence with Receiver, counsel for Receiver, and agents for Receiver regarding status of matter and course of action | 6.70 | |



| DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |
| | MRZ Prepare spreadsheet schedules | 3.50 | |
| | SCJ Teleconference with staff; review bank schedules; review and respond to correspondence | .50 | |
| 05/04/09 | AI Reveiw and analysis of documents received in response to requests for information; draft defendant account activity spreadsheet; review and analysis of same; correspondence regarding request for information from vendor; review and analysis of same; correspondence with Receiver, counsel for Receiver and agent of Receiver regarding same; correspondence with the Receiver, agents of Receiver, and attorney for Receiver regarding status of matter and course of action | 6.50 | |
| | MRZ Prepare spreadsheet schedules | 5.00 | |
| 05/05/09 | RRK Review of public records for names and addresses | 1.00 | |
| | AI Review and analysis of documents received in response to requests for information; create defendant account activity spreadsheet; review and analysis of same; correspondence with Counsel for Receiver, Receiver and agents of Receiver regarding status of matter and course of action | 5.70 | |
| | MRZ Prepare spreadsheet schedules | 4.50 | |
| 05/06/09 | AI Draft defendant account activity spreadsheet; review and analysis of same; research regarding search for assets; correspondence from vendor regarding foreign receivership accounts; correspondence with vendor regarding request for additional information; review correspondence and draft legal document prepared by Counsel for Receiver; correspondence with Receiver, counsel for Receiver, and agents of Receiver regarding status of matter and course of action | 6.30 | |
| | MRZ Prepare spreadsheet schedules | 5.50 | |
| 05/07/09 | RRK Review of public records re: investors | 1.50 | |



---

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

| | AI | Review and analysis of documents received in response to requests for information; create defendant account activity spreadsheet; review and analysis of same; research regarding search for receivership assets; review correspondence between Counsel for Receiver and Counsel for defendant regarding status of matter and course of action; correspondence with Counsel for Receiver, Receiver and agents of Receiver regarding status of matter and course of action | 5.50 | |
| | MRZ | Prepare spreadsheet schedules | 5.25 | |
| 05/08/09 | AI | Review and analysis of documents received in response to requests for information; review and analysis of receivership account spreadsheet; correspondence with CFTC regarding request for information; correspondence with Counsel for Receiver, Receiver and agents of Receiver regarding status of matter and course of action; correspondence with NFA regarding request for information; review and analysis of correspondence from vendor regarding request for information; teleconference with Counsel for Receiver regarding same; response to correspondence from vendor regarding foreign receivership accounts | 6.50 | |
| | SCJ | Reconcile Bank accounts | .10 | |
| 05/11/09 | AI | Review and analysis of schedules; research regarding potential assets of the estate; research regarding decedent; draft defendant account activity spreadsheet; review and analysis of same; correspondence with investor regarding status of matter; correspondence with vendor regarding request for additional information; correspondence with Receiver regarding status of matter and course of action | 5.50 | |
| | MRZ | Capital Blue – Excel Doc Prep | 2.50 | |



_____

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

_____

05/12/09 AI  Reveiw and analysis of documents received in     4.70
             response to requests for information;
             correspondence with Receiver regarding same;
             meeting with agent of the Receiver regarding
             bank account schedules; correspondence with
             investor regarding status of matter;
             correspondence with Receiver regarding status
             of matter and course of action
         MRZ Capital Blue – Excel Doc Prep                     3.50
05/13/09 AI  Reveiw and analysis of documents received in     5.30
             response to requests for information;
             correspondence with Receiver regarding same;
             meeting with agent of the Receiver regarding
             bank account schedules; correspondence with
             investor regarding status of matter;
             correspondence with Receiver regarding status
             of matter and course of action
         MRZ Capital Blue – Excel Doc Prep                     5.50
05/14/09 AI  Review correspondence from counsel for           6.00
             Receiver regarding request for information;
             Review and analysis of documents received from
             vendors in response to counsel for Receiver's
             request for information; meet with W. Klein
             regarding review of defendants' account
             opening documents in regards to MF Global;
             research with W. Klein regarding FOREX; email
             correspondence with vendor regarding request
             for information
         MRZ Capital Blue – Excel Doc Prep                     5.50
         WK  Analysis of account opening documents for         2.30
             account at MF Global and brokerage
             disclosures, explain to Amir what additional
             documents to seek and what questions to ask;
             identify documents to compare and those that
             indicate knowledge by MF Global; explain types
             of accounts and what due diligence and
             suitability obligations MF Global would have;
             review NFA registration exemption.
05/15/09 AI  Review and analysis of documents received in     4.50



| DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |

|  | response to requests for information; edit defendant account activity spreadsheet; review and analysis of same; review and analysis of research regarding assets of the Estate; correspondence with Counsel for Receiver regarding status of matter and course of action | | |
| | MRZ Capital Blue – Excel Doc Prep | 5.00 | |
| 05/16/09 AI | Review and analysis of documents received in response to requests for information; review and edit defendant account activity spreadsheet; correspondence with Receiver regarding status of matter and course of action | 2.00 | |
| 05/18/09 AI | Corrrespondence with investor regarding status of matter; review and analysis of documents received; correspondence with counsel for attorney regarding request for information; draft schedule regarding requests for information and corrsponding responses per counsel for receiver; research regarding potential assets of the estate; review and analysis of defendant account activity spreadsheet; correspondence with Receiver and agents of Receiver regarding status of matter and course of action | 7.50 | |
| | MRZ Capital Blue – Excel Doc Prep | 5.25 | |
| 05/19/09 AI | Research regarding search for receivership assets; teleconference with vendor regarding request for information; draft correspondence regarding request for information and freeze of receivership asset; correspondence with Receiver, counsel for Receiver, and agents of Receiver regarding same; review and analysis of account activity schedules; review and analysis of documents received in response to requests for information; correspondence with Receiver and counsel for receiver regarding status of matter and course of action | 7.50 | |



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | MRZ Capital Blue – Excel Doc Prep | 5.50 | |
| | ETJ Seach for Capital Blu aircraft Cessna Citation 550 Jet N-61YP; | .50 | |
| | SCJ Revise accounts payable and holdback schedules; preparation of disbursements and posting of same; teleconference with A. Isaiah | .50 | |
| 05/20/09 AI | Review and analysis of documents received; correspondence with parties regarding teleconference regarding status of matter and course of action; correspondence with NFA regarding request for information; correspondence with agent for receiver regarding receivership account; correspondence with counsel for Receiver regarding review of documents; review and analysis of documents from counsel for receiver | 3.80 | |
| | MRZ Capital Blue – Excel Doc Prep | 5.25 | |
| | ETJ Title Seach on Capital Blu aircraft Cessna Citation 550 Jet N-61YP; | .50 | |
| | ETJ Lien Seach on Capital Blu aircraft Cessna Citation 550 Jet N-61YP; | .50 | |
| 05/21/09 AI | Review email correspondence between receiver and counsel for non-defendant co-owner of receivership asset; review and analysis of correspondence from counsel for non-defendant co-owner of receivership asset | .30 | |
| | MRZ Capital Blue – Excel Doc Prep | 5.75 | |
| 05/22/09 AI | Review and analysis of documents received in response to requests for information; review and analysis of account schedules; research regarding assets of the Estate; teleconference with Andy Brumby, Esq., and Chad Crews, Esq., of Shutts & Bowen, Chuck Greene, Esq., counsel for defendant, and L. Freeman regarding status of matter and course of action | 3.50 | |
| | MRZ Capital Blue – Excel Doc Prep | 5.25 | |
| | MJA Meeting R. Kroner regarding documents to requested. Prepare initial document request. | 1.00 | |
| 05/26/09 AI | Corrrespondence with agent of Receiver | 6.50 | |



010200 0089                                MAY 29, 2009      PAGE  15
Lewis B. Freeman, Receiver                 INVOICE  006392
Re: Capital Blu

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

|  | regarding accounting; correspondence with Receiver, counsel for Receiver, and counsel for co-owner of receivership asset regarding request for information; review and analysis of documents received; review and analysis of account schedules; research regarding potential assets of the estate; correspondence with Receiver regarding status of matter and course of action | | |
| MRZ | Preparation of spreadsheet schedules | 5.50 | |
| 05/27/09 AI | Corrrespondence with Receiver and counsel for Receiver regarding status of matter and course of action; correspondence with agent of Receiver regarding appraisal of receivership asset; research regarding distributions of assets of the estate; review and analysis of documents received in response to requests for information; teleconference with investor regarding status of matter; review and analysis of account activity schedules | 5.70 | |
| MRZ | Preparation of spreadsheet schedules | 6.00 | |
| 05/28/09 AI | Review and analysis of account activity schedules; corrrespondence with counsel for Receiver regarding appraisal of receivership asset; correspondence with agent of Receiver regarding accounting issues; correspondence with vendor regarding request for information; review and analysis of documents received in response to requests for information; research regarding assets of the estate; correspondence with Receiver regarding status of matter and course of action | 6.30 | |
| MRZ | Preparation of spreadsheet schedules | 6.00 | |
| 05/29/09 AI | Review and analysis of documents received in response to requests for information; research regarding distributions of assets of the estate; review and analysis of account activity schedules; correspondence with vendor regarding request for information; | 5.70 | |

Lewis B. Freeman & Partners, Inc.
Forensic Accounting and Consulting



| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|

|  | corrrespondence with Receiver and counsel for Receiver regarding status of matter and course of action | | |
| MRZ | Preparation of spreadsheet schedules | 5.50 | |
|  | TOTAL SERVICES RENDERED | 476.75 | $ 82,389.00 |

OUT-OF-POCKET EXPENSES INCURRED AS FOLLOWS:

| 03/23/09 | LBF A/E CC – Room, meals and parking | 209.71 |
|---|---|---|
| 03/23/09 | Meals | 4.63 |
| 03/23/09 | Tolls | 16.90 |
| 03/24/09 | LBF A/E CC fuel | 32.62 |
| 03/24/09 | Meals | 6.76 |
| 03/24/09 | Tolls | 12.90 |
|  | TOTAL EXPENSES | $    283.52 |
|  | TOTAL NEW CHARGES – THIS INVOICE | $ 82,672.52 |

| RECAP OF FEES | HOURS | RATE | TOTAL |
|---|---|---|---|
| Randolph R. Kroner | 4.00 Hrs | 275.00/Hr | 1,100.00 |
| Yanine Moreira | 5.70 Hrs | 100.00/Hr | 570.00 |
| Amir Isaiah | 317.90 Hrs | 185.00/Hr | 58,811.50 |
| Carol J. Breece | 1.00 Hrs | 225.00/Hr | 225.00 |
| Elisheva S. Levin | 14.00 Hrs | 75.00/Hr | 1,050.00 |
| Mark R. Zack | 100.75 Hrs | 120.00/Hr | 12,090.00 |
| Wayne Klein | 2.30 Hrs | 350.00/Hr | 805.00 |
| Edward T. Jaramillo | 1.50 Hrs | 225.00/Hr | 337.50 |
| Michael J. Ambrose | 1.00 Hrs | 250.00/Hr | 250.00 |
| Stephen C. Jockers | 28.60 Hrs | 250.00/Hr | 7,150.00 |
| TOTAL | 476.75 Hrs | | $  82,389.00 |

Terms:  Due upon Receipt
        Please include the invoice number on your check
Terms:  Due upon Receipt
        Please include the invoice number on your check

**LBF**

JUNE 15, 2009
INVOICE  006436

010200 0089
Lewis B. Freeman, Receiver          Re: Capital Blu
3225 Aviation Avenue
Suite 501
Miami, FL 33133

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

BALANCE BROUGHT FORWARD                                    $  16,477.80

PROFESSIONAL CONSULTING SERVICES RENDERED AS FOLLOWS:

| DATE | | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/20/09 | ETJ | Research appraisers for Capital Blu aircraft Cessna Citation 550 Jet N-61YP; | 1.20 |
| 05/26/09 | SCJ | Revise accounts payable and holdback schedules; review of bank schedules and statements | .60 |
| 05/27/09 | ETJ | Obtain appraisal firm for Capital Blu aircraft Cessna Citation 550 Jet N-61YP per LBF; | .80 |
| 05/28/09 | ETJ | Discuss appraisal options and requirements w/ Jack O'Neill for Capital Blu aircraft Cessna Citation 550 Jet N-61YP; | .50 |
| | SCJ | Revise accounts payable and holdback schedules; review of bank schedules and statements | .60 |
| | SCJ | Correspondence with counsel; posting of deposits | .60 |
| 06/01/09 | MRZ | Capital Blue - Excel Doc Prep | 5.50 |
| | SCJ | Review and revise accounts payable and holdback schedules; Prepare and post disbursements | .50 |
| 06/02/09 | AI | Review and analysis of documents received; review and analysis of account schedules; research regarding potential assets of the estate; correspondence with Receiver and agents of Receiver regarding status of matter and course of action | 6.00 |
| | MRZ | Capital Blue - Excel Doc Prep | 6.50 |
| | ETJ | Review CD from FAA and letter w/attachments | .60 |



---

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

---

|  | from counsel; | | |
| 06/03/09 AI | Correspondence with vendor regarding request for information; review and analysis of documents received in response to requests for information; review and analysis of account activity schedules; correspondence with Receiver and agents of Receiver regarding status of matter and course of action | 4.70 | |
| MRZ | Capital Blue – Excel Doc Prep | 6.00 | |
| WJH | Bate Stamping Documents | 1.00 | |
| 06/04/09 AI | Correspondence with vendor regarding request for information; Correspondence with Receiver and Counsel for Receiver regarding same; review and analysis of account activity schedules; corrrespondence with counsel for Receiver regarding subpoena request by Receiver; correspondence with agent of Receiver regarding accounting issues; review and analysis of documents received in response to requests for information; research regarding assets of the estate; correspondence with Receiver regarding status of matter and course of action | 6.50 | |
| MRZ | Capital Blue – Excel Doc Prep | 6.50 | |
| 06/05/09 AI | Review and analysis of documents received in response to requests for information; review and analysis of account activity schedules; research regarding distributions of assets of the estate; correspondence with vendor regarding request for information; correspondence with counsel for Defendant, Receiver, and Counsel for Receiver regarding Receiver's demand for copy of computer hard drives; corrrespondence with Receiver and counsel for Receiver regarding status of matter and course of action | 5.70 | |
| MRZ | Capital Blue – Excel Doc Prep | 6.00 | |
| 06/08/09 AI | Correspondence from Butch Searle of the IRS regarding request for information; | 7.50 | |



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

correspondence with receiver and counsel for
Receiver regarding same; review and analysis
of documents; research regarding potential
assets of the estate; teleconference with
Receiver, Counsel for Receiver, CFTC, and
Counsel for Defendant regarding turnover of
information from defendant to Receiver, status
of matter and course of action; correspondence
with Receiver and agents of Receiver regarding
status of matter and course of action

MRZ Capital Blue – Excel Doc Prep                    6.50

06/09/09 AI Correspondence with vendor regarding request    8.00
for information; review and analysis of
documents received in response to requests for
information; review and analysis of account
activity schedules; correspondence with
Receiver and agents of Receiver regarding
status of matter and course of action

MRZ Capital Blue – Excel Doc Prep                    6.50

06/10/09 AI Correspondence with CFTC regarding request for   8.00
information; Correspondence with Receiver and
Counsel for Receiver regarding same; review
and analysis of documents received in response
to requests for information; preparation of
documents for submission to CFTC; submission
of documents via UPS overnight to CFTC;
correspondence with Receiver regarding status
of matter and course of action

ETJ Call to J. O'Neill, appraiser for Cessna          .90
Citation 550 Jet N-61YP and compile additional
information;

WJH Preparation of documents for submission to       1.00
CFTC

LCH bate stamping                                    2.00

06/11/09 AI Review and analysis of documents received from  7.50
counsel for defendants; review and analysis of
account activity schedules; correspondence
with vendor regarding request for information;
preparation of documents for submission to



---

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

---

|  | CFTC; submission of documents via UPS overnight to CFTC; correspondence with Counsel for Receiver regarding subpoena issued to vendor; corrrespondence with Receiver and counsel for Receiver regarding status of matter and course of action | | |
| | MRZ Capital Blue – Excel Doc Prep | 6.00 | |
| | ETJ Review email from J. O'Neill with additional questions on aircraft logs; | .40 | |
| | WJH Preparation of documents for submission to CFTC | 2.50 | |
| 06/12/09 AI | Review and analysis of documents received from counsel for defendants; correspondence with Receiver and agents of Receiver regarding appraisal of receivership asset; review and analysis of correspondence from Counsel for Receiver; correspondence with Receiver and Counsel for Receiver regarding same; correspondence with vendor regarding request for information; correspondence with forensics expert regarding defendant hard drives; | 8.00 | |
| | MRZ Capital Blue – Excel Doc Prep | 6.50 | |

TOTAL SERVICES RENDERED                     131.10  $  20,166.50

TOTAL NEW CHARGES – THIS INVOICE                    $  20,166.50

TOTAL AMOUNT DUE                                    $  36,644.30
                                                   ===========



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

RECAP OF FEES

| | HOURS | RATE | TOTAL |
|-|-------|------|-------|
| Amir Isaiah | 61.90 Hrs | 185.00/Hr | 11,451.50 |
| Mark R. Zack | 56.00 Hrs | 120.00/Hr | 6,720.00 |
| Edward T. Jaramillo | 4.40 Hrs | 225.00/Hr | 990.00 |
| William J. Halle | 4.50 Hrs | 75.00/Hr | 337.50 |
| Lisa C. Heller | 2.00 Hrs | 75.00/Hr | 150.00 |
| Stephen C. Jockers | 2.30 Hrs | 225.00/Hr | 517.50 |
| TOTAL | 131.10 Hrs | | $  20,166.50 |

Terms:  Due upon Receipt
        Please include the invoice number on your check
Terms:  Due upon Receipt
        Please include the invoice number on your check

Lewis B. Freeman & Partners, Inc.
Forensic Accounting and Consulting



**LBF**

JUNE 30, 2009
INVOICE  006455

010200 0089
Lewis B. Freeman, Receiver          Re: Capital Blu
3225 Aviation Avenue
Suite 501
Miami, FL 33133

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

BALANCE BROUGHT FORWARD                              $  20,511.10

PROFESSIONAL CONSULTING SERVICES RENDERED AS FOLLOWS:

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 06/10/09 | JSK | Preparation of files for submission to CFTC | .40 |
| 06/12/09 | ETJ | Call to J. O'Neill, appraiser for Cessna Citation 550 Jet N-61YP re: additional CESCOM info; | .80 |
| | ETJ | Travel to Ft. Lauderdale Executive Airport to perform physical inspection of N-61YP per appraiser's request; | 2.20 |
| | JSK | Review of and organizing of information for receiver files | 3.50 |
| 06/15/09 | AI | Review and analysis of documents; correspondence with counsel for Receiver regarding course of action; assist agents of Receiver regarding review and analysis of documents; review and analysis of account schedules; research regarding potential assets of the estate; correspondence with Receiver, agents of Receiver, and counsel for Receiver regarding same | 8.00 |
| | ESL | Drop off evidence at Dynabyte. | 1.00 |
| | MRZ | Capital Blu – Excel Doc Prep | 6.00 |
| | ETJ | Call to J. O'Neill, appraiser to discuss CESCOM info provided; | .40 |
| | ETJ | Call to R. Lima at repair station for N-61YP to discuss CESCOM log discrepancy and status of repairs; new potential sale customer; | .50 |
| | JSK | Review and organization of information for receiver files | 5.50 |



| DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |

06/16/09 AI  Review and analysis of documents received in       7.50
             response to requests for information; review
             and analysis of account activity schedules;
             correspondence with Receiver, counsel for
             Receiver, and agents of Receiver regarding
             status of matter and course of action;
             correspondence with vendor regarding request
             for information; correspondence with agent of
             Receiver regarding same; correspondence with
             counsel for Receiver regarding meeting;
             correspondence with prospective purchaser of
             receivership asset; correspondence with broker
             for prospective purchaser of receivership
             asset
         MRZ Capital Blu – Excel Doc Prep                        6.50
         ETJ Various calls with C. Valenti, re: potential         .90
             buyer for N-61YP;
         ETJ Review of new offer with deposit w/ A. Isaiah       1.00
             and attempted calls to attorney for guarantor;
         ETJ Reviewed loan documentation and discussed           2.20
             potential deal w/LBF and buyer;
         LCH bate stamping                                       4.00
         LCH bate stamping                                       2.00
         JS  Review and analysis of documents; create           2.50
             document index.
06/17/09 AI  Review and analysis of documents received in       7.30
             response to requests for information;
             correspondence with vendor regarding email
             accounts; correspondence with agent of
             Receiver regarding computer forensic digital
             mirror imaging; correspondence with counsel
             for co-owner of receivership asset (aircraft);
             correspondence with agent of Receiver
             regarding same; correspondence with broker for
             prospective purchaser of receivership asset;
             correspondence with Receiver regarding status
             of matter and course of action
         MRZ Capital Blu – Excel Doc Prep                        6.50
         ETJ Calls with C. Valenti, re: Receiver position        .70


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | with aircraft; | | |
| | LCH bate stamping | 5.50 | |
| | LCH bate stamping | 1.50 | |
| | JS  Review and analysis of documents; create document index. | 2.50 | |
| | SCJ Post disbursements; prepare report on same | .60 | |
| 06/18/09 | AI  Review and analysis of documents; correspondence with counsel for Receiver regarding requests for information; correspondence with counsel for vendor regarding request for information; correspondence with broker for prospective purchaser of receivership asset; correspondence with Receiver, counsel for Receiver, and agent of Receiver regarding status of matter and course of action | 8.00 | |
| | MRZ Capital Blu - Excel Doc Prep | 6.00 | |
| | ETJ Various calls with C. Valenti, re: potential buyer for N-61YP; | .70 | |
| | ETJ Review new appraisal and documents from Sallah & Cox; | 1.70 | |
| | LCH bate stamping | .50 | |
| | LCH bate stamping | 2.50 | |
| 06/19/09 | AI  Review and analysis of documents; correspondence with agents of Receiver regarding course of action | 1.50 | |
| | MRZ Capital Blu - Excel Doc Prep | 6.00 | |
| | LCH scanning documents into shares | 1.00 | |
| 06/21/09 | AI  Correspondence with receiver and counsel for receiver regarding status of matter and course of action; preparation for meeting with counsel for receiver (includes 3.5 hours travel time) | 3.90 | |
| 06/22/09 | AI  Meeting with Receiver's Counsel (Andy Brumby, Esq., and Chad Crews, Esq.) at Law Offices of Shutts & Bowen regarding status of matter and course of action; review and analysis of documents; visit to Storage Masters storage facility in Orlando; service of receivership | 11.50 | |



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | order upon Storage Masters; correspondence with Receiver and counsel for Receiver regarding status of matter and course of action | | |
| 06/23/09 AI | Review and analysis of draft motion received from Receiver's counsel; review and analysis of counsel for Receiver's correspondence to vendors; correspondence with Receiver, counsel for Receiver, and agents of Receiver regarding status of matter and course of action; correspondence with Receiver's counsel regarding sale of receivership asset; correspondence with vendor regarding sale of receivership asset; correspondence with agents of Receiver regarding course of action; review and analysis of receivership account schedules | 8.00 | |
| 06/24/09 AI | Correspondence with Receiver and counsel for receiver regarding status of matter and course of action; review and analysis of correspondence from counsel for Receiver; review and analysis of document submitted to Receiver and Receiver's counsel from secured lender of receivership asset; correspondence with counsel for non-defendant owner of aircraft | 3.50 | |
| 06/25/09 AI | Review and analysis of documents received in response to requests for information; correspondence with agents of Receiver regarding status of matter and course of action; correspondence with Receiver regarding same; review and analysis of correspondence from Dale Shores, V.P. of GE Commercial Finance; draft Receiver's Report | 8.00 | |
| MRZ | Capital Blue – Excel Doc Prep | 6.00 | |
| MP | Review of Capital Blu records including bank statements for Nakana and BD International | 8.00 | |
| 06/26/09 AI | Review and analysis of documents received from vendor; correspondence with counsel for Receiver regarding requests for information | 7.50 | |



| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | and course of action; correspondence with receiver regarding same; correspondence with Receiver, counsel for Receiver, and agent of Receiver regarding Receiver's Report | | |
| | MRZ Capital Blue - Excel Doc Prep | 6.00 | |
| | MP  Review of Capital Blue records | 6.00 | |
| 06/29/09 | MRZ Capital Blue - Excel Doc Prep | 6.00 | |
| | MP  Preparation of Draft Second Receiver's Report; preparation of Exhibits | 8.00 | |
| | JDE Created Spreadsheet of P&L Statements for Capital Blu | 2.00 | |
| | LCH bate stamping | 3.50 | |
| | SCJ Preparation of Cash flow schedule and transmit | .80 | |
| 06/30/09 | MRZ Capital Blue - Excel Doc Prep | 6.00 | |
| | MP  Finalize preparation of Draft Second Receiver's Report; finalize preparation of Exhibits | 8.00 | |
| | JDE Created Spreadsheet of Investor List for Capital Blu | 7.00 | |

```
                TOTAL SERVICES RENDERED           217.10  $  34,849.50

OUT-OF-POCKET EXPENSES INCURRED AS FOLLOWS:

06/21/09     Hotel/Lodging (includes $21 parking)               126.00

             TOTAL EXPENSES                             $        126.00

             TOTAL NEW CHARGES - THIS INVOICE          $     34,975.50

             TOTAL AMOUNT DUE                          $     55,486.60
                                                       ===========
```



| DATE | DESCRIPTION | | HOURS | AMOUNT |
|---|---|---|---|---|

RECAP OF FEES

| | HOURS | RATE | TOTAL |
|---|---|---|---|
| Amir Isaiah | 74.70 Hrs | 185.00/Hr | 13,819.50 |
| Elisheva S. Levin | 1.00 Hrs | 75.00/Hr | 75.00 |
| Mark R. Zack | 55.00 Hrs | 120.00/Hr | 6,600.00 |
| Edward T. Jaramillo | 11.10 Hrs | 225.00/Hr | 2,497.50 |
| Mark Perreault | 30.00 Hrs | 275.00/Hr | 8,250.00 |
| Jeremy D. Evans | 9.00 Hrs | 75.00/Hr | 675.00 |
| Lisa C. Heller | 20.50 Hrs | 75.00/Hr | 1,537.50 |
| Jessica S. Kramer | 9.40 Hrs | 75.00/Hr | 705.00 |
| Jose Sasson | 5.00 Hrs | 75.00/Hr | 375.00 |
| Stephen C. Jockers | 1.40 Hrs | 225.00/Hr | 315.00 |
| TOTAL | 217.10 Hrs | | $   34,849.50 |

Terms:  Due upon Receipt
        Please include the invoice number on your check
Terms:  Due upon Receipt
        Please include the invoice number on your check

**LBF**

010200 0089
Lewis B. Freeman, Receiver          Re: Capital Blu
3225 Aviation Avenue
Suite 501
Miami, FL 33133

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

BALANCE BROUGHT FORWARD                                    $  55,486.60
07/01/09    Payment applied to 6455                           28,005.60-

            TOTAL BALANCE BROUGHT FORWARD                  $  27,481.00

PROFESSIONAL CONSULTING SERVICES RENDERED AS FOLLOWS:

06/29/09 AI  Review and analysis of documents;              8.00
             correspondence with with investor regarding
             status of matter; correspondence with counsel
             for Receiver regarding course of action;
             review and analysis of legal documents;
             correspondence with agent of Receiver
             regarding account schedules; assist with draft
             Receiver's Report; teleconference with agent
             of Receiver regarding Defendant hard drives;
             correspondence with Receiver, agent for
             Receiver and counsel for Receiver regarding
             status of matter and course of action
06/30/09 AI  Review and analysis of legal document received  7.50
             from Receiver's counsel; assist with draft
             Receiver's Report; review and analysis of
             documents; correspondence with CFTC regarding
             request for information; correspondence with
             counsel for Receiver regarding status of
             matter; correspondence with Receiver, counsel
             for Receiver, and agents of Receiver regarding
             status of matter and course of action;
             correspondence with agents of Receiver
             regarding course of action; review and
             analysis of schedules



---

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

---

07/01/09 YM  Review and analysis of online research       .40
         AI  Review and analysis of documents;           8.00
             correspondence with Bill Small of CFTC
             regarding status of matter; correspondence
             with agent of receiver regarding website;
             correspondence with counsel for receiver
             regarding subpoena; correspondence with
             counsel regarding extraction of hard drives
             provided by A. Brian Phillips, Esq.;
             teleconference with counsel for vendor
             regarding receivership assets; correspondence
             with counsel for Receiver regarding course of
             action; review and analysis of legal
             documents; correspondence with agent of
             Receiver regarding account schedules;
             teleconference with agent of Receiver
             regarding Defendant hard drives; revise draft
             Receiver's Report; correspondence with
             Receiver, agent for Receiver and counsel for
             Receiver regarding status of matter and course
             of action
         MRZ Capital Blue - Excel Doc Prep                6.00
         JS  Research, review, and analysis of documents  6.50
             from court file
07/02/09 AI  Correspondence with Counsel for Receiver     4.70
             regarding receivership asset; review and
             analysis of documents received from Receiver's
             counsel; revise draft Receiver's Report;
             review and analysis of documents;
             correspondence with agents of Receiver
             regarding course of action; review and
             analysis of schedules; correspondence with
             Receiver, counsel for Receiver, and agents of
             Receiver regarding status of matter and course
             of action
         MRZ Capital Blue - Excel Doc Prep                6.00
         SCJ Review and revise accounts payable and        .50
             holdback schedules; post disbursements
07/03/09 SCJ Reconcile Bank accounts                       .10



---

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

---

| | | | |
|------|-------------|-------|--------|
| 07/06/09 | RRK Review of report and financial info | .50 | |
| | AI  Teleconference with investor regarding status of matter; correspondence with investor regarding request for information; correspondence with counsel for Receiver regarding information received from Fallace & Larkin; review and analysis of documents; review of schedules; correspondence with counsel for Receiver regarding course of action with regard to receivership asset; teleconference with appraiser regarding desk-top appraisal of receivership asset; revise draft Receiver's Report | 7.70 | |
| | MRZ Capital Blue – Excel Doc Prep | 6.00 | |
| | DH  Capital Blu– Searching through hard drives | 2.00 | |
| | MP  Continue with edits and additions to Receiver's Report with A. Isaiah | 4.00 | |
| | MP  Begin review of 6 hard drives from A. Brian Phillips | 4.00 | |
| | JS  Review and organization of documents, editing spreadsheet | .50 | |
| 07/07/09 | AI  Correspondence with Daniel Jordan of CFTC regarding request for information; correspondence with counsel for Receiver regarding production from counsel for defendant; review and analysis of documents received from counsel for defendant; review of account schedules; review and revise draft Receiver's Report; receipt of production by vendor | 5.70 | |
| | MRZ Capital Blue – Excel Doc Prep | 6.00 | |
| | DH  Capital Blu– Searching through hard drives and bate stamping | 7.50 | |
| | MP  Continue review of 6 hard drives from A. Brian Phillips | 8.00 | |
| | JS  Review and organization of documents, edited spreadsheet | 4.00 | |
| 07/08/09 | AI  Correspondence with Daniel Jordan of CFTC regarding request for information; | 8.00 | |



| DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |

|  | teleconference with computer forensic expert regarding request for information; correspondence with counsel regarding status of matter and course of action; review and analysis of documents; review and analysis of schedules; review and revise draft Receiver's Report; correspondence with counsel for Receiver regarding information pertaining to defendant; teleconference with vendor regarding receivership asset | | |
| MRZ | Capital Blue – Excel Doc Prep | 6.00 | |
| DH | Capital Blu– Searching through hard drives and bate stamping | 5.00 | |
| MP | Continue with review of 6 hard drives from A. Brian Phillips | 4.00 | |
| MP | Continue with edits and additions to Receiver's Report | 4.00 | |
| 07/09/09 AI | Correspondence with counsel for Receiver regarding status of matter and course of action; review correspondence between counsel for Receiver and counsel for vendor; correspondence with counsel for Receiver regarding request for information; correspondence with counsel for Receiver regarding legal filings; review and analysis of court filing by counsel for defendant; review and analysis of documents; review of schedules; revise draft Receiver's Report | 7.80 | |
| CJB | Review of draft of Receiver's second report | .50 | |
| MRZ | Capital Blue – Excel Doc Prep | 6.00 | |
| MP | Continue with review of 6 hard drives from A. Brian Phillips | 4.00 | |
| MP | Final edits to Receiver's Report with A. Isaiah | 4.00 | |
| JDE | Prepared Spreadsheet of Capital Blu Hard Drive Contents | 4.00 | |
| JS | Review and analysis of documents | 7.50 | |
| 07/10/09 AI | Teleconference with 3rd party regarding request for information; teleconference with | 4.50 | |



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

counsel for vendor regarding receivership
assets; review correspondence between counsel
for vendor and counsel for defendant regarding
same; review and analysis of documents; review
of schedules; revise draft Receiver's Report

| | | | |
|---|---|---|---|
| MRZ | Capital Blue - Excel Doc Prep | 6.00 | |
| MP | Begin review of Fallace & Larkin production | 8.00 | |
| JS | review and analysis of documents | 3.00 | |

|  | TOTAL SERVICES RENDERED | 185.90 | $ 30,931.50 |
|---|---|---|---|
|  | TOTAL NEW CHARGES - THIS INVOICE | | $ 30,931.50 |
|  | TOTAL AMOUNT DUE | | $ 58,412.50 |
|  |  |  | =========== |

RECAP OF FEES

| | HOURS | RATE | TOTAL |
|---|---|---|---|
| Randolph R. Kroner | 0.50 Hrs | 275.00/Hr | 137.50 |
| Yanine Moreira | 0.40 Hrs | 100.00/Hr | 40.00 |
| Amir Isaiah | 61.90 Hrs | 185.00/Hr | 11,451.50 |
| Carol J. Breece | 0.50 Hrs | 225.00/Hr | 112.50 |
| Mark R. Zack | 42.00 Hrs | 120.00/Hr | 5,040.00 |
| Dina Horton | 14.50 Hrs | 75.00/Hr | 1,087.50 |
| Mark Perreault | 40.00 Hrs | 275.00/Hr | 11,000.00 |
| Jeremy D. Evans | 4.00 Hrs | 75.00/Hr | 300.00 |
| Jose Sasson | 21.50 Hrs | 75.00/Hr | 1,612.50 |
| Stephen C. Jockers | 0.60 Hrs | 250.00/Hr | 150.00 |
| TOTAL | 185.90 Hrs | | $ 30,931.50 |
| | =========== | | =========== |

Terms:  Due upon Receipt
        Please include the invoice number on your check
Terms:  Due upon Receipt
        Please include the invoice number on your check



010200 0089
Lewis B. Freeman, Receiver          Re: Capital Blu
3225 Aviation Avenue
Suite 501
Miami, FL 33133

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

BALANCE BROUGHT FORWARD                              $  33,667.30

PROFESSIONAL CONSULTING SERVICES RENDERED AS FOLLOWS:

| | | | |
|---|---|---|---|
| 07/09/09 JDE | Prepared Spreadsheet of Capital Blu Hard Drive Contents | 4.00 | |
| 07/13/09 AI | Correspondence with agent for Receiver regarding desk-top appraisal of receivership asset; review and analysis of documents; correspondence with Sheryl Matias of Florida Department of Revenue regarding Capital Blu employment tax issues; correspondence with agent of receiver regarding website; correspondence with agent of Receiver regarding account schedules; correspondence with Receiver, agent for Receiver and counsel for Receiver regarding status of matter and course of action | 7.70 | |
| MRZ | Capital Blue - Excel Doc Prep | 6.00 | |
| MP | Review of hard drives 1 and 2 from A. Brian Phillips | 4.00 | |
| JS | Review and analysis of documents; Edit spreadsheet | 4.00 | |
| 07/14/09 AI | Correspondence with Dan Jordan of CFTC regarding request for information; correspondence with counsel for Receiver regarding status of receivership asset; review and analysis of documents received from Receiver's counsel; review and analysis of documents; correspondence with agent of Receiver regarding course of action; review | 7.50 | |



---

| DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |

|  |  | and analysis of bank account schedules; correspondence with Receiver and counsel for Receiver regarding status of matter and course of action |  |
| --- | --- | --- | --- |
|  | MRZ | Capital Blue – Excel Doc Prep | 6.00 |
|  | MP | Review of hard drive 3 from A. Brian Phillips | 8.00 |
|  | JS | Review and analysis of documents; edit spreadsheet | 2.00 |
| 07/15/09 | AI | Correspondence with counsel for Receiver regarding review of legal documents; review and analysis of legal documents per counsel for Receiver; correspondence with Receiver regarding same; review and analysis of bank account schedules; review and analysis of production; correspondence with Receiver and counsel for Receiver regarding status of matter and course of action | 7.70 |
|  | MRZ | Capital Blue – Excel Doc Prep | 6.00 |
|  | DH | Capital Blu-Searching through hard drives/ Bates stamping | 5.50 |
|  | MP | Review of hard drives 4 and 5 from A. Brian Phillips | 8.00 |
|  | JS | Review and analysis of documents; edit spreadsheet | 1.50 |
| 07/16/09 | AI | Correspondence with Marlene Chavez, Senior Administrative Assistant of Transaction Services, Independant Banker's Bank, regarding Receiver's request for information; correspondence with counsel for defendant regarding status of matter; review and analysis of documents received from counsel for defendant; review and analysis of bank account schedules; correspondence with counsel for Receiver regarding review and analysis of defendant production; correspondence with agent of receiver regarding website; correspondence with counsel for Receiver regarding receivership asset | 7.50 |
|  | MRZ | Capital Blue – Excel Doc Prep | 6.00 |



| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | DH | Capital Blu-Searching through hard drives/ Bates stamping | 7.00 | |
| | DH | Capital Blu-Searching through hard drives/ Bates stamping | 4.00 | |
| | MP | Review of hard drives 5 and 6 from A. Brian Phillips | 8.00 | |
| | JS | Review and Analysis of documents, edit spreadsheet | 2.00 | |
| 07/17/09 | AI | Correspondence with counsel for Receiver regarding receivership asset; review and analysis of documents; review and analysis of bank account schedules; correspondence with agent for Receiver regarding investors; correspondence with Dan Jordan of CFTC regarding request for information; correspondence with counsel for Receiver regarding status of matter and course of action | 6.30 | |
| | MRZ | Capital Blue - Excel Doc Prep | 6.00 | |
| | MP | Review of hard drives 6 and 7 from A. Brian Phillips | 8.00 | |
| | JS | Review and analysis of documents | 3.00 | |
| 07/20/09 | KK | Supervision of document analysis and synthesizing report to readable magnitude. | 7.50 | |
| | AI | Review and analysis of documents; correspondence with Dan Jordan of CFTC regarding request for information; Correspondence with agent for Receiver regarding appraisal of receivership asset; correspondence with agent of Receiver regarding review and analysis of Quickbooks files; correspondence with agent of Receiver regarding account schedules; correspondence with Receiver, agent for Receiver and counsel for Receiver regarding status of matter and course of action | 7.50 | |
| | MRZ | Preparation of Excel documents | 8.00 | |
| | DH | Capital Blu- Organized files | 3.00 | |
| | MP | Review of Donovan Davis/A. Brian Phillips, | 8.00 | |



---

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Esq. production | | |
| JS | Review and analysis of documents | 3.00 | |
| SCJ | Review and analysis Quick Book files of Capital Blu Management; meeting with A. Isaiah to review schedules from Quick Books; review and revise accounts payable and holdback schedules; preparation of disbursement and posting of same | 1.90 | |
| 07/21/09 KK | Supervision of report preparation and document review analysis. | 5.00 | |
| AI | Correspondence with Lourder Andrade of Provident Bank & Trust of Belize Limited regarding request for information; correspondence with Receiver and counsel for Receiver regarding status of receivership asset; review and analysis of documents received from Receiver's counsel; correspondence with agent of Receiver regarding bank account schedules; review and analysis of documents; review and analysis of correspondence between counsel for Receiver and counsel for defendants; review and analysis of legal documents; correspondence with Receiver and counsel for Receiver regarding status of matter and course of action | 7.30 | |
| MRZ | Preparation of Excel documents | 6.00 | |
| MP | Review of Donovan Davis/A. Brian Phillips, Esq. production | 8.00 | |
| JS | Review and analysis of documents | 3.00 | |
| 07/22/09 KK | Review of submission of attorney. | 2.00 | |
| AI | Review and analysis of documents; review and edit correspondence by agent of Receiver regarding request for information from vendors; review and analysis of correspondence between counsel for Receiver and counsel for defendants; review and analysis of legal documents per counsel for Receiver;  review and analysis of bank account schedules; review | 6.70 | |


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | and analysis of production; correspondence with Receiver and counsel for Receiver regarding status of matter and course of action | | |
| | MRZ Preparation of Excel documents | 6.00 | |
| | MP  Review of Donovan Davis/A. Brian Phillips, Esq. production | 4.00 | |
| | MP  Begin preparation of master data base listing of path and document type for Donovan Davis/ A. Brian Phillips, Esq. production | 3.00 | |
| | JDE Drafted information request letters for Capital Blu | 3.50 | |
| | JS  Review and analysis of documents | 2.00 | |
| 07/23/09 | KK Review of report and prepare submission to attorney. | 7.50 | |
| | AI  Correspondence with counsel for Receiver regarding status of matter and course of action; review and analysis of correspondence from vendor regarding request for information; correspondence with counsel for defendant regarding status of matter; review and analysis of documents received from counsel for defendant; review and analysis of bank account schedules; correspondence with Receiver regarding review and analysis of defendant production; correspondence with agent of receiver regarding website; correspondence with counsel for Receiver regarding receivership asset | 8.00 | |
| | MRZ Preparation of Excel documents | 6.00 | |
| | MP  Preparation of master data base listing of path and document type for Donovan Davis/ A. Brian Phillips, Esq. production | 8.00 | |
| | JS  Review and analysis of documents | 2.00 | |
| 07/24/09 | KK Review of report. | 2.00 | |
| | AI  Review and analysis of correspondence from lender regarding status of receivership asset; correspondence with counsel for Receiver regarding Receiver's Report; review and revise | 6.30 | |



| DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |
| | draft Receiver's Report; correspondence with Receiver and counsel for Receiver regarding course of action as to receivership asset; review and analysis of documents; review and analysis of bank account schedules; correspondence with agent for Receiver regarding investors; correspondence with Receiver and counsel for Receiver regarding status of matter and course of action | | |
| MP | Preparation of master data base listing of path and document type for Donovan Davis/ A. Brian Phillips, Esq. production | 4.00 | |
| MP | Revisions to Flow of Funds and bank account spreadsheets | 4.00 | |
| JS | Review and analysis of documents | 4.00 | |
| 07/26/09 AI | Review correspondence from counsel for Receiver regarding status of matter and course of action; review correspondence from investor | .30 | |
| 07/27/09 AI | Teleconference with investor regarding status of matter and request for information; review and analysis of documents; correspondence with counsel for Receiver regarding request for information; correspondence with agents for Receiver regarding course of action; review and analysis of spreadsheets; correspondence with Receiver and counsel for Receiver regarding status of matter and course of action | 8.00 | |
| MRZ | Excel document preparation | 6.00 | |
| MP | Preparation of Regions Bank monthly spread of all bank statements | 8.00 | |
| JS | Review and analysis of documents | 3.00 | |
| 07/28/09 KK | Supervision of case matters. | 4.00 | |
| AI | Correspondence with counsel for Receiver regarding subpoena request for production; correspondence with Stu Weiss of SolventC regarding appraisal of receivership asset; review and analysis of appraisal; correspondence with counsel for Receiver | 7.70 | |



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
|  | regarding court order; review and analysis of legal documents; correspondence with Receiver and counsel for Receiver regarding status of receivership asset; review and analysis of documents; correspondence with agent of Receiver regarding bank account schedules; review and analysis of spreadsheets; correspondence with Receiver and counsel for Receiver regarding status of matter and course of action | | |
| | MRZ Excel document preparation | 6.00 | |
| | MP  Preparation of UBS monthly spread of all bank statements | 8.00 | |
| | JS  Review and analysis of documents | 1.00 | |
| 07/29/09 | KK  Supervision of case matters. | 5.00 | |
| | AP  Preparation of state tax returns | 2.20 | |
| | AI  Review and analysis of documents; review and analysis of correspondence between Receiver and counsel for Receiver regarding course of action; review and analysis of spreadsheets; review and edit correspondence by agent of Receiver regarding request for information from vendors; review and analysis of bank account schedules; review correspondence from Stu Weiss regarding appraisal of receivership asset; review correspondence from counsel for Receiver to vendor regarding receivership asset; teleconference with Sherrell Matias of Florida Department of Revenue regarding unemployment tax filings; correspondence with agent for Receiver regarding unemployment issues; review and analysis of correspondence from counsel for Receiver regarding requests for information from counsel for defendants; correspondence with Butch Searle of Brevard County Sheriff's Office regarding subpoena | 8.00 | |
| | MRZ Excel document preparation | 6.00 | |
| | MP  Preparation of consolidated summary of disbursements for Regions Bank, UBS and Bank | 8.00 | |



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | of America; Preparation of and reconciliation of consolidated summary | | |
| JS | Review and analysis of documents | 3.50 | |
| 07/30/09 KK | Supervision of case matters and review of status. | 4.50 | |
| AI | Correspondence with Dan Jordan of CFTC regarding request for information; review and analysis of documents; review and analysis of bank account schedules; correspondence with agents for Receiver regarding review and analysis of defendant production; correspondence with Bill Small of CFTC regarding request for information; revise account schedules | 7.50 | |
| MRZ | Excel document preparation | 6.00 | |
| MP | Preparation of and reconciliation of consolidated summary | 4.00 | |
| MP | Preparation of Bank of America monthly spread of all bank statements | 4.00 | |
| JSK | Preparation of files for mailing | .70 | |
| 07/31/09 AI | Review and analysis of documents; review and revise bank account schedules; correspondence with agent for Receiver regarding investors; correspondence with agent of Receiver regarding unemployment issues; correspondence with agent of Receiver regarding banking activity; correspondence with Receiver regarding status of matter and course of action | 7.50 | |
| MRZ | Excel document preparation | 6.00 | |
| MP | Preparation of consolidated summary of receipts for Regions Bank, UBS and Bank of America | 4.00 | |
| MP | Preparation of Bank of America monthly spread of all bank statements | 4.00 | |
| JS | review and analysis of documents | 3.00 | |
| | TOTAL SERVICES RENDERED | 418.80 | $ 77,660.00 |



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

TOTAL NEW CHARGES – THIS INVOICE                    $  77,660.00

TOTAL AMOUNT DUE                                    $ 111,327.30
                                                    ===========

| RECAP OF FEES | HOURS | RATE | TOTAL |
|---------------|-------|------|-------|
| Kolman Kenigsberg | 37.50 Hrs | 250.00/Hr | 9,375.00 |
| Ari Propis | 2.20 Hrs | 175.00/Hr | 385.00 |
| Amir Isaiah | 111.50 Hrs | 185.00/Hr | 20,627.50 |
| Mark R. Zack | 86.00 Hrs | 120.00/Hr | 10,320.00 |
| Dina Horton | 19.50 Hrs | 75.00/Hr | 1,462.50 |
| Mark Perreault | 115.00 Hrs | 275.00/Hr | 31,625.00 |
| Jeremy D. Evans | 7.50 Hrs | 75.00/Hr | 562.50 |
| Jessica S. Kramer | 0.70 Hrs | 75.00/Hr | 52.50 |
| Jose Sasson | 37.00 Hrs | 75.00/Hr | 2,775.00 |
| Stephen C. Jockers | 1.90 Hrs | 250.00/Hr | 475.00 |
| TOTAL | 418.80 Hrs | | $  77,660.00 |
| | =========== | | ============ |

Terms:  Due upon Receipt
        Please include the invoice number on your check
Terms:  Due upon Receipt
        Please include the invoice number on your check



JULY 31, 2009
INVOICE  006504

010200 0089
Lewis B. Freeman, Receiver          Re: Capital Blu
3225 Aviation Avenue
Suite 501
Miami, FL 33133

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | BALANCE BROUGHT FORWARD | | $  49,199.30 |
| | TOTAL AMOUNT DUE | | $  49,199.30 |

Terms:  Due upon Receipt
        Please include the invoice number on your check
Terms:  Due upon Receipt
        Please include the invoice number on your check



AUGUST 25, 2009
INVOICE  006538

010200 0089
Lewis B. Freeman, Receiver          Re: Capital Blu
3225 Aviation Avenue
Suite 501
Miami, FL 33133

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

BALANCE BROUGHT FORWARD                               $  49,199.30

PROFESSIONAL CONSULTING SERVICES RENDERED AS FOLLOWS:

| | | |
|--|--|--|
| 08/03/09 AP | Preparation of UCT-6 filing | .40 |
| AI | Review and analysis of documents; correspondence with counsel for Receiver and Receiver regarding status of matter and course of action; correspondence with agent for Receiver regarding request for information; correspondence with department of revenue regarding request for information; review and analysis of spreadsheets; preparation of information regarding submission in response subpoena by US Attorney | 8.00 |
| MP | Preparation of bank account monthly spreadsheet and tie-out for Regions Bank, UBS and Bank of America | 4.00 |
| MP | Review of e-mail production from Phillips, Esq. DVD 2 | 4.00 |
| JS | review and analysis of documents | 2.00 |
| 08/04/09 AI | Correspondence with counsel for Receiver regarding subpoena request for production; revise index of production; correspondence with Special Agent Ronald Searle regarding response to subpoena; review and analysis of documents; review and analysis of correspondence from counsel for defendant; correspondence with agent of Receiver regarding bank account schedules; review and analysis of spreadsheets; correspondence with | 8.00 |



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|
| | Receiver and counsel for Receiver regarding status of matter and course of action; preparation of information in response to subpoena | | |
| MP | Review of e-mail production from Phillips, Esq. DVD 2 | 3.00 | |
| MP | Review of e-mail production from Phillips, Esq. DVD 2 | 5.00 | |
| 08/05/09 AI | Review and analysis of documents; correspondence with agent for Receiver regarding course of action; review and analysis of correspondence between Receiver and agent of Receiver; review and analysis of spreadsheets; revise spreadsheets; review and analysis of bank account schedules; preparation of submission of information in response to subpoena by US Attorney | 7.50 | |
| MP | Review of e-mail production from Phillips, Esq. DVD 2 | 4.00 | |
| 08/06/09 AI | Review and analysis of documents; review and analysis of bank account schedules; revise index of production; correspondence with agents for Receiver regarding revisions of schedules; preparation of information in response to subpoena by US Attorney | 8.00 | |
| 08/07/09 AI | Review and analysis of documents; review and analysis of bank account schedules; revise index of production; correspondence with agents of Receiver regarding status of matter and course of action; preparation of information in response to subpoena by US Attorney | 7.50 | |
| 08/08/09 SCJ | Reconcile bank accounts; prepare reports | .10 | |
| 08/10/09 AI | Review and analysis of documents; correspondence with Receiver regarding status of matter and course of action; correspondence with agent for Receiver regarding request for information; review and analysis of spreadsheets; preparation of response to | 7.50 | |



| DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |
| | subpoena by US Attorney; submission in response to subpoena from US Attorney, to Butch Searle, Special Agent, Brevard County Sheriff's Office | | |
| 08/11/09 AI | Correspondence with Receiver regarding status of matter and course of action; correspondence with agent for Receiver regarding receivership account; review correspondence from counsel for Receiver regarding request for information; correspondence with Special Agent Ronald Searle regarding response to subpoena; review and analysis of documents; teleconference with investor; correspondence with agent of Receiver regarding bank account schedules; review and analysis of spreadsheets; correspondence with Receiver and counsel for Receiver regarding status of matter and course of action; correspondence with investor | 6.00 | |
| SCJ | Teleconference with A. Isaiah relating to accounts payable; prepare disbursements and posting of same | .60 | |
| 08/12/09 AI | Draft and submit request for information to vendor; review and analysis of documents; correspondence with agent for Receiver regarding course of action; review and analysis of correspondence between Receiver and counsel for Receiver; review and analysis of spreadsheets; review and analysis of banking summary schedules; preparation of submission of information to US Attorney | 7.50 | |
| 08/13/09 AI | Correspondence with vendor regarding request for information; review and analysis of documents; review and analysis of banking summary schedules; correspondence with agent for Receiver regarding revisions of schedules; preparation of information to US Attorney | 5.70 | |
| 08/18/09 AI | Correspondence with agent for Receiver regarding request for information; review and | 7.30 | |



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | analysis of documents; review, analysis, and revision of spreadsheets; revise draft Second Receiver's Report | | |
| 08/19/09 KK | Review of Receiver's report | 4.00 | |
| AI | Correspondence with agent for Receiver regarding draft Receiver's Report; correspondence with Receiver and agent of Receiver regarding course of action; correspondence with agent of Receiver regarding receivership account; correspondence with investor regarding status of matter; review and analysis of documents; review and analysis of bank account schedules; review and analysis of spreadsheets | 8.00 | |
| 08/20/09 AI | Draft and submit correspondence requesting further information from vendor; review and revise draft Receiver's Report; correspondence with counsel for Receiver regarding status of matter and course of action; review and analysis of documents; review, analysis, and revisions to schedules; review and analysis of banking summary spreadsheets; review correspondence from counsel for Defendant; review and analysis of correspondence between Receiver and counsel for Receiver | 7.50 | |
| 08/21/09 AI | Review and analysis of correspondence from vendor regarding request for information; review and analysis of documents; review and analysis of banking summary schedules; correspondence with agent for Receiver regarding revisions of schedules; review and revise draft Receiver's Report | 7.00 | |
| | TOTAL SERVICES RENDERED | 122.60 | $ 24,545.00 |

OUT-OF-POCKET EXPENSES INCURRED AS FOLLOWS:

| | | | |
|------|-------------|-------|--------|
| 08/05/09 | Purchase of six external hard drives from Office Depot for submission of information in | | 545.64 |



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 08/10/09 | response to subpoena by US Attorney UPS overnight regarding submission of information in response to subpoena by US Attorney | | 38.66 |

|  | TOTAL EXPENSES | $ | 584.30 |
|--|----------------|---|--------|
|  | TOTAL NEW CHARGES – THIS INVOICE | $ | 25,129.30 |
|  | TOTAL AMOUNT DUE | $ | 74,328.60 |

===========

| RECAP OF FEES | HOURS | RATE | TOTAL |
|---------------|-------|------|-------|
| Kolman Kenigsberg | 4.00 Hrs | 250.00/Hr | 1,000.00 |
| Ari Propis | 0.40 Hrs | 175.00/Hr | 70.00 |
| Amir Isaiah | 95.50 Hrs | 185.00/Hr | 17,667.50 |
| Mark Perreault | 20.00 Hrs | 275.00/Hr | 5,500.00 |
| Jose Sasson | 2.00 Hrs | 75.00/Hr | 150.00 |
| Stephen C. Jockers | 0.70 Hrs | 225.00/Hr | 157.50 |
| TOTAL | 122.60 Hrs | $ | 24,545.00 |

===========        ===========

Terms:  Due upon Receipt
        Please include the invoice number on your check
Terms:  Due upon Receipt
        Please include the invoice number on your check

Lewis B. Freeman & Partners, Inc.
Forensic Accounting and Consulting

**LBF**

DECEMBER 24, 2009
INVOICE  093075

010200 0089
Marsha Lundberg Lyons, Receiver        Re: Capital Blu
Lyons & Farrar
325 North Calhoun Street
Tallahassee, FL 32301-7605

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | BALANCE BROUGHT FORWARD | | $  54,108.30 |

PROFESSIONAL CONSULTING SERVICES RENDERED AS FOLLOWS:

| DATE | DESCRIPTION | HOURS |
|------|-------------|-------|
| 09/14/08 AI | Review correspondence between Pat Pericak of CFTC and counsel for Defendants; review and analysis of correspondence from counsel for Receiver regarding status of matter and course of action; review and analysis of documents; meeting at Law Offices of Fallace & Larkin with Chadwick Crews, Counsel for Receiver, A. Brian Phillips, Counsel for Defendant Don Davis Jr., and Jim Fallace, former counsel for Capital Blu Management, LLC (includes 6 hours travel time); record review | 10.50 |
| 09/15/08 AI | Teleconference with Pat Pericak of CFTC regarding request for information; review and analysis of documents; teleconference with vendor regarding request for information; correspondence with counsel for Receiver and Receiver regarding status of matter and course of action; review and revise schedules; correspondence with counsel for vendor regarding information request; prepare submission to Pat Pericak of CFTC; review and revise correspondence from agent of Receiver to vendor regarding request for further information; correspondence with counsel for Receiver regarding CFTC's request for information | 7.50 |
| 09/16/08 AI | Correspondence with agent for Receiver | 8.00 |



---

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

|  |  regarding claims procedure; teleconference with vendor regarding request for information; correspondence with investor regarding status of matter; correspondence with counsel for Receiver and Receiver regarding status of matter and course of action; review and revise schedules; correspondence with counsel for vendor regarding information request; review and analysis of documents; teleconference with vendor regarding status of information request |  |  |
| 09/17/08 AI | Review and analysis of documents; review and analysis of correspondence from counsel for Receiver; correspondence with vendor regarding request for information; correspondence with counsel for Receiver and Receiver regarding status of matter and course of action; review correspondence from former counsel for Defendant regarding Receiver's request for information and demand for asset freeze; review and revise schedules; review correspondence from agent of Receiver regarding request for clarification of information from vendor | 6.50 |  |
| 09/18/08 AI | Review and analysis of correspondence from counsel for Receiver to former counsel for Defendant regaridng Receiver's request for information; teleconference with counsel for Receiver regarding Receiver's request for information; review and analysis of documents; teleconference with vendor regarding request for information; correspondence with investor regarding status of matter; correspondence with counsel for Receiver and Receiver regarding status of matter and course of action; review, analysis and revisions of schedules; correspondence with counsel for vendor regarding information request | 6.00 |  |
| 08/03/09 PG | Capital Blu communication indexing | 8.00 |  |
| 08/04/09 PG | Capital Blu communication indexing | 8.00 |  |



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 08/05/09 PG | Database consistency for Banking activity | 8.00 | |
| 08/06/09 PG | Grouping and Sorting of Banking activity database | 10.00 | |
| 08/07/09 PG | Cap Blu, calculation of total by groups | 8.00 | |
| 08/10/09 PG | Summary of Banking activity, database cleaning | 8.00 | |
| 08/11/09 PG | Preperation of summary:deposits/disbursements | 8.00 | |
| 08/12/09 PG | Preperation of banking activity groups | 8.00 | |
| 08/13/09 PG | Preperation of summary banking activity | 8.00 | |
| 08/14/09 PG | Cap Blu Bank Summary of Bank actvity and Bank Acc Identification | 8.00 | |
| 08/17/09 PG | Preparation of incoming banking transactions | 4.00 | |
| 08/18/09 PG | Review incoming bank account transactions | 4.00 | |
| 08/19/09 PG | Cap Blu summary of outgoing transactions | 5.00 | |
| 08/24/09 AI | Correspondence with counsel for Defendants regarding status of matter; correspondence with vendor regarding request for information; correspondence with counsel for Receiver regarding course of action; correspondence between counsel for Receiver and Receiver regarding same; teleconference with counsel for Receiver, Receiver, and counsel for Defendants regarding status of matter; correspondence from counsel for Receiver regarding impending document review; correspondence with Melissa Gladbrenner of NFA regarding request for information; correspondence with Geoffrey Gooch of Advanced Markets regarding request for information; review and analysis of documents, spreadsheets and banking schedules; revise draft Receiver's Report | 8.00 | |
| 08/25/09 AI | Correspondence with Nicolai Ellehuus, of Saxo Bank, regarding request for information; correspondence with Receiver and counsel for Receiver regarding impending document review; correspondence with counsel for Receiver and Receiver regarding request for information by counsel for Defendant; review and revise schedules and spreadsheets; correspondence | 8.00 | |



---

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

---

|  |  | with Receiver and agent of Receiver regarding course of action; correspondence with investor regarding status of matter; review and analysis of documents | |
| 08/26/09 | KK | Review of Receivers' Report. | 4.50 |
|  | AI | Correspondence from counsel for Defendants regarding review of documents; review and analysis of correspondence from counsel for Receiver regarding same; correspondence from Fallace and Larkin regarding same; draft correspondence requesting further information from vendor; review and revise draft Receiver's Report; correspondence with counsel for Receiver regarding status of matter and course of action; review and analysis of documents; review, analysis, and revisions to schedules; review and analysis of banking summary spreadsheets; review correspondence between Receiver and counsel for Receiver regarding course of action; revise draft Receiver's Report | 7.50 |
|  | CJB | Review draft Receiver's Second Report; discuss with A. Isaiah | .50 |
|  | LCH | Bate stamping documents | 1.00 |
| 08/27/09 | KK | Review of Receivers' Report. | 3.50 |
|  | AI | Correspondence with counsel for Receiver regarding course of action; review and analysis of correspondence between Receiver and counsel for Receiver regarding brokerage activity; correspondence with vendor regarding request for access to receivership assets; correspondence with counsel for vendor regarding same; correspondence with counsel for Receiver regarding same; Correspondence with Law Offices of Mark L. Horwitz regarding request for information and freeze of assets; Correspondence with vendor regarding request for information; Correspondence with Zachs Law Group, LLC, regarding request for information | 8.00 |



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

|  |  |  |  |
|------|-------------|-------|--------|
|  | and freeze of assets; review and analysis of correspondence from vendor regarding request for information; review and analysis of documents; review and analysis of banking summary schedules; review and revise draft Receiver's Report; correspondence with investor regarding status of matter |  |  |
| SCJ | Posting of disbursements | .30 |  |
| 08/28/09 AI | Correspondence with counsel for Receiver regarding status of matter and course of action; review and analysis of correspondence per counsel for Receiver; correspondence with Investment Law Group of Gillett Mottern & Walker regarding request for information and asset freeze; correspondence with Anne Patton of Regions Bank regarding request for further information; correspondence with Carmelo Moreno of Bank of America regarding request for further information; review and analysis of documents, spreadsheets and banking schedules; revise draft Receiver's Report | 8.00 |  |
| 09/01/09 AI | Correspondence with vendor (former counsel for Defendants) regarding Receiver's request for information; correspondence with Law Offices of Mark Horwitz regarding initial response to Receiver's request for information; teleconference with Patrick Pericak and Dan Jordan of CFTC, regarding status of matter and request for information; correspondence with Receiver regarding course of action and status of matter; correspondence with vendor regarding Receiver's request for assistance; correspondence with Eric Scott of UBS regarding Receiver's request for further information; review and analysis of documents, spreadsheets and banking schedules; revise draft Receiver's Report | 8.00 |  |
| 09/02/09 AI | Correspondence with Patrick Pericak and Dan Jordan of CFTC, and Receiver, regarding | 7.50 |  |



---

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

request for information; correspondence (x2)
with Eric Scott of UBS regarding Receiver's
request for further information;
correspondence with investor regarding status
of matter; correspondence with Receiver and
counsel for Receiver regarding request for
subpoena to be issued to vendor; review and
revise schedules and spreadsheets;
correspondence with vendor (Investment Law
Group) regarding response to Receiver's
request for information; correspondence with
Receiver and agent of Receiver regarding
status of matter and course of action; review
and analysis of documents

09/03/09 DG  Printing Capital Blue Emails                 3.75
         AI  Review and analysis of documents; review and 8.00
             analysis of correspondence (x2) between
             counsel for Receiver and counsel for Defendant
             regarding request for information;
             correspondence with counsel for Receiver
             regarding status of matter and course of
             action; review, analysis, and revisions to
             schedules; review and analysis of banking
             summary spreadsheets

09/04/09 DG  Printing Capital Blue Emails                 8.50
         AI  Correspondence with Patrick Pericak and Daniel 8.00
             Jordan of CFTC regarding request for
             information; teleconference with Sheryl Matias
             of Florida Department of Revenue regarding
             filings; correspondence with agent for
             Receiver regarding same; correspondence with
             investor regarding status of matter;
             correspondence with vendor regarding request
             for information; teleconference with counsel
             for vendor regarding same; review and analysis
             of documents; review and analysis of banking
             summary schedules; review and revise draft
             Receiver's Report
         PG  Cap Blu, Banking Activity - Disbursements;     8.00



---

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|---|-------------|-------|--------|

---

|          |    | cont. summary of banking transactions in excel | | |
| 09/08/09 | KK | Review of Receiver's Report. | 1.00 | |
|          | DG | Bates Stamping documents | | |
| 7.50     |    | | | |
|          | AI | Correspondence with agent for Receiver regarding issues relating to Florida Department of Revenue; correspondence with agent of Receiver regarding receivership website; correspondene with Marcus Dunn of Zachs Law Group regarding Receiver's request for information; correspondence with agent for Receiver regarding receivership account; review and analysis of correspondence from counsel for Receiver; correspondence with Receiver regarding course of action and status of matter; teleconference with Eric Scott of UBS regarding Receiver's request for further information; review and analysis of documents, spreadsheets and banking schedules; revise draft Receiver's Report | 8.00 | |
|          | PG | Capital Blu Receivership: BOA documents | 8.50 | |
| 09/09/09 | DG | Bates Stamping | | |
| 7.50     |    | | | |
|          | AP | Preparation of UTC-6 filings | 1.60 | |
|          | AI | Review and analysis of correspondence from counsel for Receiver; review and analysis of correspondence from counsel for Defendant; correspondence from counsel from Receiver regarding subpoena to third party; review and analysis of correspondence from agent for Receiver regarding issues relating to Florida Department of Revenue; review and analysis of correspondence from counsel for Receiver to counsel for Defendant; review and analysis of correspondence from agent for Receiver regarding digital mirror imaging of Defendants' computers; correspondence between Pat Pericak and Dan Jordan of CFTC and Receiver regarding request for teleconference; teleconference with Eric Scott of UBS regarding Receiver's request for further | 8.00 | |



---

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

information; review and revise schedules and
spreadsheets; correspondence with Receiver and
agent of Receiver regarding status of matter
and course of action; review and analysis of
documents; correspondence with investor
regarding status of matter

PG  Cap Blu Receivership: Discov. BOA Docs;           9.00
complementing outgoing transactions

09/10/09 KK  Review of Receiver's report.              1.00

DG  Bates Stamping
6.50

AI  Correspondence from Receiver regarding course     8.00
of action; review and analysis of documents;
review, analysis, and revisions to schedules;
review and analysis of banking summary
spreadsheets; teleconference with Patrick
Pericak and Dan Jordan of CFTC, regarding
status of matter and request for information;
correspondence with Pat Pericak and Dan Jordan
of CFTC regarding request for information;
correspondence with Anne Patton of Regions
Bank regarding Receiver's request for further
information

PG  Discov. BOA Docs review                           8.00

09/11/09 DG  Bates Stamping
5.00

AI  Review correspondence from Pat Pericak and Dan    8.00
Jordan of the CFTC to all parties regarding
request for teleconference; review
correspondence from counsel for Defendants
regarding availabilities; correspondence with
agent for Receiver regarding receivership
account; correspondence with counsel for
Receiver regarding meeting at offices of
Fallace & Larkin; review and analysis of
correspondence from Melani Buice of Investment
Law Group regarding Receiver's request for
information; teleconference with investor
regarding status of matter; correspondence
with agent for Receiver regarding same;
correspondence with vendor regarding request



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------|--------|

|  |  | for information; review and analysis of documents; review and analysis of banking summary schedules; review and revise draft Receiver's Report | |
|  | PG | Cap Blu Receivership: Discov. of BOA Docs; Bank Transactions, withdrawals details | 8.00 |
|  | SCJ | Prepare cash flow schedule | .50 |
| 09/12/09 | SCJ | Reconcile Bank accounts; review and revise accounts payable and holdback schedules | .50 |
| 09/14/09 | DG | Reviewing Capital Blu emails | 8.00 |
|  | AI | Review correspondence between Pat Pericak of CFTC and counsel for Defendants; review and analysis of correspondence from counsel for Receiver regarding status of matter and course of action; review and analysis of documents; meeting at Law Offices of Fallace & Larkin with Chadwick Crews, Counsel for Receiver, A. Brian Phillips, Counsel for Defendant Don Davis Jr., and Jim Fallace, former counsel for Capital Blu Management, LLC (includes 6 hours travel time); record review | 10.50 |
|  | PG | Cap Blu, discovery and complementing outgoing transaction related to BOA Accounts | 8.50 |
| 09/15/09 | DG | Reviewing Capital Blu emails | 7.00 |
|  | AI | Teleconference with Pat Pericak of CFTC regarding request for information; review and analysis of documents; teleconference with vendor regarding request for information; correspondence with counsel for Receiver and Receiver regarding status of matter and course of action; review and revise schedules; correspondence with counsel for vendor regarding information request; prepare submission to Pat Pericak of CFTC; review and revise correspondence from agent of Receiver to vendor regarding request for further information; correspondence with counsel for Receiver regarding CFTC's request for information | 7.50 |



---

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|---|-------------|-------|--------|

---

|  | PG | Cap Blu, discovery and complementing outgoing transaction related to BOA Accounts | 9.00 | |
|  | SCJ | Review and revise accounts payable and holdback schedules; review of files and documents relating to investors | 1.60 | |
| 09/16/09 | DG | Reviewing Capital Blu emails | 8.00 | |
|  | AI | Correspondence with agent for Receiver regarding claims procedure; teleconference with vendor regarding request for information; correspondence with investor regarding status of matter; correspondence with counsel for Receiver and Receiver regarding status of matter and course of action; review and revise schedules; correspondence with counsel for vendor regarding information request; review and analysis of documents; teleconference with vendor regarding status of information request | 8.00 | |
|  | PG | Cap Blu, discovery and complementing outgoing transaction related to BOA Accounts | 8.00 | |
|  | SCJ | Review and revise schedules; review of files and documents relating to investors | 2.70 | |
| 09/17/09 | KK | Review of bank account differences. | 1.00 | |
|  | DG | Revieiwng Cap Blue emails and converting to PDFs for digital batestamping | 8.00 | |
|  | AI | Review and analysis of documents; review and analysis of correspondence from counsel for Receiver; correspondence with vendor regarding request for information; correspondence with counsel for Receiver and Receiver regarding status of matter and course of action; review correspondence from former counsel for Defendant regarding Receiver's request for information and demand for asset freeze; review and revise schedules; review correspondence from agent of Receiver regarding request for clarification of information from vendor | 6.50 | |
|  | PG | Cap Blu, discovery and complementing outgoing transaction related to BOA Accounts | 9.00 | |



| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|------|------|------|------|
| | SCJ | Review and revise schedules; review of files and documents relating to investors; preparation of mailing data base | 3.10 | |
| 09/18/09 | DG | Review Cap Blue emails and converting to PDFs for digital batestamping | 8.00 | |
| | AI | Review and analysis of correspondence from counsel for Receiver to former counsel for Defendant regaridng Receiver's request for information; teleconference with counsel for Receiver regarding Receiver's request for information; review and analysis of documents; teleconference with vendor regarding request for information; correspondence with investor regarding status of matter; correspondence with counsel for Receiver and Receiver regarding status of matter and course of action; review, analysis and revisions of schedules; correspondence with counsel for vendor regarding information request | 6.00 | |
| | PG | Cap Blu, discovery and complementing outgoing transaction related to BOA Accounts | 8.00 | |
| | SCJ | Review and revise schedules; review of files and documents relating to investors | 2.60 | |
| 09/20/09 | AI | Visit to Orlando regarding Receivership assets located at Storage Masters | 4.00 | |
| 09/21/09 | DG | Revieiwng Cap Blue emails and converting to PDFs for digital batestamping | 8.00 | |
| | AI | Visit to Orlando regarding Receivership assets located at Storage Masters; t/c with vendors regarding sale of receivership assets; email correspondence with vendors regarding same; review and analysis of correspondence from counsel for Receiver regarding status of matter and course of action; review and analysis of documents; correspondence with counsel for vendor regarding receivership assets; correspondence with agent for Receiver regarding same | 8.00 | |
| | PG | Cap Blu; discovery and complementing UBS | 9.00 | |



| DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |
| | documents, letter to bank | | |
| SCJ | Review and revise accounts payable and holdback schedules; review of files and documents relating to investors | 1.80 | |
| 09/22/09 DG | Revieiwng Cap Blue emails and converting to PDFs for digital batestamping | 8.00 | |
| AI | Correspondence with counsel for vendor regarding receivership assets; correspondence with vendor regarding purchase of receiverhsip assets; review and analysis of correspondence by agent for Receiver regarding request for further information from vendor; review and analysis of documents; review and revise schedules; teleconference with investor regarding status of matter; correspondence with counsel for Receiver and Receiver regarding status of matter and course of action; correspondence with counsel for vendor regarding request for assistance | 8.00 | |
| PG | CAP BLU; finished updating; discovery work of 160 UBS supplied transaction pages, created UBS banking activ.summary | 8.50 | |
| SCJ | Review and revise schedules; review of files and documents relating to investors | 2.60 | |
| 09/23/09 DG | Revieiwng Cap Blue emails and converting to PDFs for digital batestamping | 8.00 | |
| AI | Correspondence with counsel for Receiver and Receiver regarding review of legal documents, claims procedure, status of matter and course of action; correspondence with vendor regarding request for information; review and revise schedules; correspondence with counsel for vendor regarding information request; review and analysis of documents; teleconference with vendor regarding status of information request; teleconference with counsel for Receiver regarding status of matters and course of action; review and analysis of correspondence to vendor from | 7.50 | |



| DATE | DESCRIPTION | HOURS | AMOUNT |
| --- | --- | --- | --- |
| | agent for Receiver; correspondence with agent for Receiver regarding Capital Blu computers; correspondence with counsel for vendor regarding clarification of information provided; review and analysis of claims procedure; review and analysis of legal documents provided by counsel for Receiver | | |
| PG | Cap Blu; discovery and complementing UBS documents, letter to trust company | 8.00 | |
| SCJ | Review and revise schedules; preparation of correspondence to Millennium Trust Company; meetings with A. Isaiah | 3.20 | |
| 09/24/09 DG | Revieiwng Cap Blue emails and converting to PDFs for digital batestamping | 8.00 | |
| AI | Review and analysis of documents; review and analysis of correspondence from agent for Receiver regarding information request; correspondence with vendor regarding request for information; correspondence with Receiver regarding status of matter and course of action; review and analysis of claims procedure; correspondence to former counsel for Defendant regarding Receiver's request for further information; review and revise schedules; review correspondence from agent of Receiver regarding request for information from investors | 8.00 | |
| PG | Cap Blu; discovery and complementing UBS documents | 8.50 | |
| SCJ | Review and revise schedules; review of files and documents relating to investors; prepare correspondence to Millennium Trust Co | 2.90 | |
| 09/25/09 DG | Revieiwng Cap Blue emails and converting to PDFs for digital batestamping | 8.00 | |
| AI | Correspondence with counsel for Receiver, agents for Receiver and Receiver regarding status of matter and course of action; review and analysis of claims procedure; review and analysis of legal documents provided by | 7.50 | |



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

counsel for Receiver; review and analysis of correspondence from vendor regarding Receiver's request for further information; correspondence with former counsel for Defendant regarding clarification of Court Order; correspondence with counsel for Receiver regarding course of action; review and analysis of documents; review and analysis of correspondence to investors from agent for Receiver regarding request for information; correspondence with investor regarding status of matter; review and edit schedules

PG    CAP BLU; cont. UBS Bank supplied documents for   8.00
      entering and complementing UBS incoming
      transaction data

SCJ   Review and revise schedules; review of files      2.70
      and documents relating to investors;
      correspondence to Millennium Trust Co

09/28/09 AI   Correspondence with counsel for Receiver and   8.00
      Receiver regarding claims procedure; review
      and analysis of documents; correspondence with
      vendor regarding receivership assets; review
      and revise schedules; correspondence with
      counsel for Receiver and Receiver regarding
      status of matter and course of action;
      correspondence with counsel for Receiver and
      Receiver regarding subpoena; correspondence
      with counsel for Receiver and Receiver
      regarding Defendant motions

09/29/09 DG   Revieiwng Cap Blu emails and converting to    8.00
      PDFs for digital bate stamping

AI    Review and analysis of documents; draft          7.50
      correspondence regarding demand for turnover
      of receivership assets; correspondence with
      vendor regarding receivership assets;
      correspondence with counsel for Receiver and
      Receiver regarding claims procedure;
      correspondence with counsel for Receiver and
      Receiver regarding Defendant motions and



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

|  | subpoena; teleconference with investor regarding status of matter; correspondence with counsel for Receiver and Receiver regarding status of matter and course of action |  |
|--|--|--|
| PG | Preparation of official letters and customized financial backup data, court documents; summary of UBS accounts | 8.50 |
| SCJ | Review and revise schedules; review of files and documents relating to investors | .90 |
| 09/30/09 DG | Reviewing Cap Blu emails and converting to PDFs for digital bate stamping | 4.00 |
| AI | Revise correspondence regarding demand for turnover of receivership assets; correspondence with counsel for vendor regarding status on information request; review and analysis of documents; review and analysis of correspondence to vendor from agent for Receiver; review and analysis of claims procedure; draft website update; review and analysis of legal documents provided by counsel for Receiver | 8.00 |
| PG | CAP BLU; official letters, customizing according to recipient with financial backup data and court documents; preperation of letters to selected recipients of certain funds; preperation of documentation with financial details and proof of transaction provided by banking institutions | 9.00 |
| 10/01/09 DG | Reviewing Cap Blu emails and converting to PDFs for digital bate stamping | 5.50 |
| AI | Correspondence with counsel for Receiver regarding intro claims letter; correspondence with agent of Receiver regarding same; review and analysis of correspondence from counsel for Receiver regarding claims procedure; review and analysis of documents; correspondence with counsel for vendor regarding request for information; review and | 7.50 |



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | analysis of claims procedure; review correspondence from agent of Receiver regarding request for information from investors; review investor schedules; web site update; review and analysis of correspondence from counsel for vendor regarding request for information; review and analysis of legal documents provided by counsel for Receiver; correspondence with Receiver regarding status of matter and course of action | | |
| PG | UBS incoming transaction review; BOA incoming transactions review | 7.00 | |
| SCJ | Review and revise schedules; review of files and documents relating to investors | 2.50 | |
| 10/02/09 DG | Reviewing Cap Blu emails and converting to PDFs for digital bate stamping | 6.00 | |
| AI | Review and analysis of legal documents provided by counsel for Receiver; correspondence with counsel for Receiver regarding course of action; review and analysis of documents; correspondence with agent for Receiver regarding webpage; correspondence with investor regarding status of matter; correspondence with counsel for Receiver, agents for Receiver and Receiver regarding status of matter and course of action; | 2.70 | |
| PG | Review and summarizing of incoming transactions for Bank of America CAP BLU Accounts | 6.00 | |
| 10/03/09 AI | Review and analysis of documents; review email correspondence from counsel for Receiver; review and analysis of legal documents provided by counsel for Receiver | 2.30 | |
| 10/05/09 DG | Revieiwng Cap Blue emails and converting to PDFs for digital batestamping | 8.50 | |
| AI | Correspondence with agent for Receiver regarding Receivership account; submit payment to vendor per invoice received; draft email | 7.50 | |



| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|---|-------------|-------|--------|
| | | correspondence to vendor regarding previously settled claims; | | |
| | PG | CAP BLU; review documentation from Regions Bank, BOA: review and summary of receipts transactions | 8.50 | |
| 10/06/09 | AI | Review and analysis of documents | 1.30 | |
| 10/07/09 | DG | Revieiwng Cap Blue emails and converting to PDFs for digital batestamping | 8.00 | |
| | AI | Review and analysis of correspondence from counsel for Receiver regarding status of matter and course of action; review correspondence from counsel for Defendant; preparation of files and documents for submission to Defendants per subpoena; review and revise correspondence regarding request for information and demand for turnover of receivership assets; review and analysis of documents | 7.50 | |
| | PG | CAP BLU; preperation of official letters to parties that received funds from CapBlu LLC, customization towards recipient; customization relates to banking activity database | 7.50 | |
| 10/08/09 | DG | Revieiwng Cap Blue emails and converting to PDFs for digital batestamping | 8.00 | |
| | AI | Teleconference with vendor regarding status of matter; review correspondence with vendor regarding same; correspondence with agent for Receiver regarding status of receivership assets; correspondence with agent for Receiver regarding email correspondence files; review and analysis of correspondence from vendor regarding Capital Blu investors; correspondence with agent for Receiver regarding same; review and analysis of documents; review and analysis of investor schedules; review and revise correspondence regarding request for information and demand for turnover of receivership assets; preparation of files and documents for | 8.00 | |



| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|---|-------------|-------|--------|
| | | submission to Defendants per subpoena; correspondence with Receiver regarding status of matter and course of action | | |
| | PG | CAP BLU: customizing and preperation official letters to serve parties which received funds from defendandts | 9.00 | |
| 10/09/09 | DG | Revieiwng Cap Blue emails and converting to PDFs for digital batestamping | 7.00 | |
| | AI | Review and analysis of documents; review and revise correspondence by agent for Receiver regarding request for information and demand for turnover of receivership assets; review and analysis of investor schedules; preparation of files and documents for submission to Defendants per subpoena | 7.50 | |
| | PG | CAP BLU: preperation and customizing official letters via fax/email | 7.00 | |
| | SCJ | Meeting relating to investor list; review list and transmit to staff | .50 | |
| 10/12/09 | DG | Revieiwng Cap Blue emails and converting to PDFs for digital batestamping | 8.00 | |
| | PG | CAP BLU: official letters to parties – information referenced from summary of banking activity | 7.00 | |
| 10/13/09 | DG | Revieiwng Cap Blue emails and converting to PDFs for digital batestamping | 8.00 | |
| | PG | CAP BLU; preperation of official letters to parties that received funds from CapBlu LLC, customization towards recipient; customization relates to banking activity database | 8.00 | |
| 10/14/09 | PG | Preparation and customizing official letters via fax/email | 8.00 | |
| 10/15/09 | PG | CAP BLU: customizing and preperation official letters to serve parties which received funds from defendandts | 8.00 | |
| | | TOTAL SERVICES RENDERED | 836.55 | $ 109,011.75 |



| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

OUT-OF-POCKET EXPENSES INCURRED AS FOLLOWS:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/14/08 | Mileage – 353 miles @ $.55 (Miami to Melbourne – R/T) | 194.15 |
| 09/14/08 | meals on 9/14 | 26.85 |
| 09/14/08 | tolls | 16.90 |
| 03/31/09 | Postage re: UPS | 18.73 |
| 06/11/09 | Postage re: UPS charges | 18.45 |
| 08/31/09 | Auto mileage – 242.9 miles each way to Storage Masters @ $.545 per mile | 264.76 |
| 08/31/09 | Hotel/Lodging | 87.00 |
| 08/31/09 | Meals – lunch meeting with Chadwick Crews (Counsel for Receiver) regarding status of matter and course of action | 43.00 |
| 08/31/09 | Meals – dinner | 14.00 |
| 08/31/09 | Tolls – $16.50 each way & parking – $1.00 | 34.00 |
| 08/31/09 | Other expense – storage lock to secure receivership assets | 13.50 |
| 08/31/09 | Other expense – labor to assist in conducting preliminary inventory – 4 hours (plus gas reimbursement) | 80.00 |
| 09/14/09 | Mileage – 353 miles @ $.55 (Miami to Melbourne – R/T) | 194.15 |
| 09/14/09 | meals on 9/14 | 26.85 |
| 09/14/09 | tolls | 16.90 |
| 09/20/09 | Mileage – 242.9 miles @ $.55 (Miami to Orlando) | 133.60 |
| 09/20/09 | lodging plus parking | 123.65 |
| 09/20/09 | tolls | 16.00 |
| 09/21/09 | Mileage – 242.9 miles @ $.55 (Orlando to Miami) | 133.60 |
| 09/21/09 | meals on 9/14 | 27.50 |
| 09/21/09 | tolls | 16.00 |
| 09/25/09 | Auto mileage | 5.83 |
| 10/05/09 | Postage | 21.45 |

TOTAL EXPENSES                                 $   1,526.87

TOTAL NEW CHARGES – THIS INVOICE               $ 110,538.62



LBF

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

TOTAL AMOUNT DUE                                    $ 164,646.92
                                                   ===========

| RECAP OF FEES | HOURS | RATE | TOTAL |
|---------------|-------|------|-------|
| Kolman Kenigsberg | 11.00 Hrs | 250.00/Hr | 2,750.00 |
| Daniel Genden | 188.75 Hrs | 75.00/Hr | 14,156.25 |
| Ari Propis | 1.60 Hrs | 175.00/Hr | 280.00 |
| Amir Isaiah | 290.80 Hrs | 185.00/Hr | 53,798.00 |
| Carol J. Breece | 0.50 Hrs | 225.00/Hr | 112.50 |
| Lisa C. Heller | 1.00 Hrs | 75.00/Hr | 75.00 |
| Peter Gortvai | 314.50 Hrs | 100.00/Hr | 31,450.00 |
| Stephen C. Jockers | 28.40 Hrs | 225.00/Hr | 6,390.00 |
| TOTAL | 836.55 Hrs | | $  109,011.75 |

Terms:  Due upon Receipt
        Please include the invoice number on your check
Terms:  Due upon Receipt
        Please include the invoice number on your check